Alexander CARDENAS, Petitioner–
Appellant,

v.

Steve HARTLEY, Warden; The Attor-
ney General of the State of Colorado,
John W. Suthers, Respondents–Appel-
lees.

No. 11–1301.

United States Court of Appeals,
Tenth Circuit.

Nov. 23, 2011.

Alexander Cardenas, Crowley, CO, pro
se.

Ryan Crane, Office of the Attorney Gen-
eral for the State of Colorado, Denver, CO,
for Respondents–Appellees.

Before KELLY, HARTZ, and
HOLMES, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY

PAUL J. KELLY, JR., Circuit Judge.

Petitioner–Appellant, Alexander Carde-
nas, an inmate proceeding pro se, seeks a
certificate of appealability ("COA") to chal-
lenge the district court's judgment denying
his habeas application. 28 U.S.C. § 2254.
In his application, he challenged the ad-
mission of statements made after a *Mi-
randa* warning as a violation of his Fifth
Amendment right. To obtain a COA, Mr.
Cardenas must make "a substantial show-
ing of the denial of a constitutional right."
28 U.S.C. § 2253(c)(2). He must demon-
strate that the district court's resolution of
his constitutional claim is reasonably de-
batable. *Slack v. McDaniel,* 529 U.S. 473,
484, 120 S.Ct. 1595, 146 L.Ed.2d 542
(2000). Because that showing has not
been made, we deny his request for a COA
and dismiss the appeal.

*Background*

On September 20, 1997, Mr. Cardenas
called the police to report a homicide.
When the police arrived at the scene, he
admitted to killing his longtime friend in
an altercation after a night of alcohol and
drug use. *See People v. Cardenas,* 25 P.3d
1258, 1261, 1264 (Colo.App.2000). Before
his confession at the scene, police read Mr.
Cardenas an advisement form in accor-

dance with *Miranda v. Arizona* requirements, 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966), and he initialed each paragraph of the form. *Cardenas,* 25 P.3d at 1261, 1264. After this warning, Mr. Cardenas made additional statements to the police at the police station. Again, he was advised of his *Miranda* rights and waived them. *Id.* at 1264. An officer writing up a statement from the confession at the scene noted that Mr. Cardenas was intoxicated but not incoherent. *Id.* After the confession at the station, the detective asked Mr. Cardenas if he was under the influence of narcotics, drugs, or alcohol. He answered, "Yes." *Id.* Mr. Cardenas was later charged with second degree murder. *Id.* at 1261.

The jury in the first trial was deadlocked and Mr. Cardenas moved for a mistrial. In an interview, the jury foreperson told the court that the jury was divided on whether he was guilty of second degree murder with heat of passion, or whether Mr. Cardenas was not guilty. The motion for mistrial was granted, and a subsequent trial resulted in the conviction for second degree murder. *Id.* Mr. Cardenas was sentenced to thirty-two years in prison. *See Cardenas v. Hartley,* No. 10–cv–01037–CMA, 2011 WL 2473293, at *1 (D.Colo. June 22, 2011). The Colorado Court of Appeals affirmed the trial court's conviction, *People v. Cardenas,* 25 P.3d 1258, and all motions for post-conviction relief in the state court were denied. *See People v. Cardenas,* No. 08CA1343, 2009 WL 1630315, at *1 (Colo.App. June 11, 2009); *People v. Cardenas,* No. 07SC581, 2007 WL 2917413, at * 1 (Colo. Oct.9, 2007).

Mr. Cardenas asserted six claims for relief in his original habeas corpus application, *see Cardenas v. Hartley,* 2011 WL 2473293, ECF. No. 3, at 19, but the court dismissed the second through fifth claims as procedurally barred. *See id.,* ECF. No. 13. Thus, only the first and sixth claims were raised before the district court, and Mr. Cardenas only raises the *Miranda* claim before this court. *See* Aplt. Opening Br. and App. for a COA, *Cardenas v. Hartley,* No. 11–1301; Motion for Leave to Proceed on Appeal Without Prepayment of Costs or Fees, at 2.

*Discussion*

Given that Mr. Cardenas's claim was adjudicated by the Colorado courts, he must demonstrate that those proceedings "resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law" or "resulted in a decision that was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d)(1), (2). Factual findings made by state courts are presumed correct unless the presumption is rebutted by clear and convincing evidence. 28 U.S.C. § 2254(e)(1).

Mr. Cardenas contends that the trial court erred in finding that his statements to the police were voluntary, and that he waived his *Miranda* rights. He contends that he was "physically restrained and treated harshly by the police" at the scene, Aplt. Br. 3, and that his intoxication prohibited him from giving a "voluntary, knowing, and intelligent" waiver of his rights. Aplt. Br. 2–4. Mr. Cardenas also claims that he was suicidal and crying for much of the time he was questioned by police, so this made him unable to voluntarily waive his rights. *Id.* at 4. The district court found ample support in the record for the determination of the Colorado courts that the statements were voluntary. Tr. Trans. 39–40, 48–50, 64–68, 194–207. Although Mr. Cardenas was under the influence of certain substances, the Colorado Court of Appeals noted a complete lack of evidence suggesting his statements were obtained by threatening or coercive means. *People v. Cardenas,*

25 P.3d at 1264. Rather, Mr. Cardenas called the police and confessed of his own volition. *Id.* Further, merely because Mr. Cardenas was intoxicated and distraught, Tr. Trans. 56–57, 208, does not undermine the voluntariness determination based upon the totality of the circumstances. *See United States v. Burson,* 531 F.3d 1254, 1258 (10th Cir.2008). Nothing suggests that there were any problems with the *Miranda* procedures employed by officers, or that the state court's determination was "contrary to, or involved an unreasonable application of, clearly established Federal law." 28 U.S.C. § 2254(d)(1); *see also Bobby v. Dixon,* —— U.S. ——, 132 S.Ct. 26, 31–32, 181 L.Ed.2d 328 (2011) (reversing the Sixth Circuit's suppression of a murder confession after finding that the state court's decision to admit the confession was "consistent with [Supreme Court] precedents" as required by § 2254).

We DENY Mr. Cardenas's request for a COA, DENY his motion for leave to proceed IFP, and DISMISS the appeal.